# UNITED STATES BANKRUPTCY COURT

Eastern   DISTRICT OF   Virginia

Alexandria Division

In Re. Brenda Renee Rahim                                     §          Case No.   26-11214

                                                             §

_____                     §

Debtor(s)                                                    §

☐ Jointly Administered

## Monthly Operating Report                                                    Chapter 11

Reporting Period Ended: 06/30/2026                    Petition Date: 05/19/2026

Months Pending: 1                                     Industry Classification: | 0 | 0 | 0 | 0 |

Reporting Method:        Accrual Basis ○        Cash Basis ⦿

Debtor's Full-Time Employees (current):                              0

Debtor's Full-Time Employees (as of date of order for relief):       0

**Supporting Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☐ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☐ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Daniel M Press                                    Daniel M. Press
Signature of Responsible Party                        Printed Name of Responsible Party

07/21/2026
Date
                                                      6718 Whittier Ave. Ste 200 McLean VA 22101
                                                      Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. §
1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021) - Mac                          1

Debtor's Name Brenda Renee Rahim                                                    Case No.  26-11214

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. | Cash balance beginning of month | $54,939 | |
| b. | Total receipts (net of transfers between accounts) | $10,289 | $13,606 |
| c. | Total disbursements (net of transfers between accounts) | $7,745 | $12,035 |
| d. | Cash balance end of month (a+b-c) | $57,483 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $7,745 | $12,035 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory    (Book ◯   Market ◯   Other ◉   (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $0 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $0 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $0 |
| n. | Total liabilities (debt) (j+k+l+m) | $0 |
| o. | Ending equity/net worth (e-n) | $0 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

UST Form 11-MOR (12/01/2021) - Mac                              2

Debtor's Name  Brenda Renee Rahim                                                      Case No.  26-11214

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021) - Mac                    3

Debtor's Name  Brenda Renee Rahim                                                    Case No.  26-11214

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

Debtor's Name  Brenda Renee Rahim                                           Case No.  26-11214

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name  Brenda Renee Rahim                                                    Case No.  26-11214

| xv | | | | | |
|---|---|---|---|---|---|
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  Brenda Renee Rahim                                                    Case No.  26-11214

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

UST Form 11-MOR (12/01/2021) - Mac                    7

Debtor's Name  Brenda Renee Rahim                                          Case No.  26-11214

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| **Part 6: Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)     Yes ○   No ◉

b.  Were any payments made outside the ordinary course of business
without court approval?  (if yes, see Instructions)     Yes ○   No ◉

c.  Were any payments made to or on behalf of insiders?     Yes ○   No ◉

d.  Are you current on postpetition tax return filings?     Yes ○   No ◉

e.  Are you current on postpetition estimated tax payments?     Yes ◉   No ○

f.  Were all trust fund taxes remitted on a current basis?     Yes ◉   No ○

g.  Was there any postpetition borrowing, other than trade credit?
(if yes, see Instructions)     Yes ◉   No ○

h.  Were all payments made to or on behalf of professionals approved by
the court?     Yes ○   No ○   N/A ◉

i.  Do you have:          Worker's compensation insurance?     Yes ○   No ◉

   If yes, are your premiums current?     Yes ○   No ○   N/A ◉   (if no, see Instructions)

   Casualty/property insurance?     Yes ◉   No ○

   If yes, are your premiums current?     Yes ◉   No ○   N/A ○   (if no, see Instructions)

   General liability insurance?     Yes ◉   No ○

   If yes, are your premiums current?     Yes ◉   No ○   N/A ○   (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?     Yes ○   No ◉

k.  Has a disclosure statement been filed with the court?     Yes ○   No ◉

l.  Are you current with quarterly U.S. Trustee fees as
set forth under 28 U.S.C. § 1930?     Yes ◉   No ○

Debtor's Name  Brenda Renee Rahim                                          Case No.  26-11214

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $5,144 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $6,597 |
| d. | Total income in the reporting period (a+b+c) | $11,741 |
| e. | Payroll deductions | $1,356 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $7,745 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $9,100 |
| j. | Difference between total income and total expenses (d-i) | $2,641 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l. Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)?     Yes ◯   No ◉

m. If yes, have you made all Domestic Support Obligation payments?     Yes ◯   No ◯   N/A ◉

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/ eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Brenda Renee Rahim

Signature of Responsible Party

Debtor

Title

Brenda Renee Rahim

Printed Name of Responsible Party

07/21/2026

Date

Debtor's Name  Brenda Renee Rahim                                    Case No.  26-11214



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name  Brenda Renee Rahim                                   Case No.  26-11214



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021) - Mac                    11

Debtor's Name  Brenda Renee Rahim                                    Case No.  26-11214



PageThree



PageFour

UST Form 11-MOR (12/01/2021) - Mac                    12

**Brenda Renee Rahim**
**Cash Flow Report**
**June 2026**

| Date | Person/Co | Transaction Details | Account | Income | Transfer | Expenses |
|---|---|---|---|---|---|---|
| 6/3/25 | Safeway | Groceries | AUB 4345 | | | 37.35 |
| 6/11/25 | BJ's | Tammys Retirement Lunch | AUB 4345 | | | -21.69 |
| 6/4/26 | Deoisut | Proceeds from Citizens Checking | AUB 4345 | | 1423 | |
| 6/4/26 | Sajid | Rental Income | Truist 1867 | 3000 | | |
| 6/5/26 | Magno | Lawncare | AUB 4345 | | | -255 |
| 6/8/26 | Sajid | Rental Income | AUB 4345 | 2000 | | |
| 6/9/26 | One Parking 719 | DC Parkkng | AUB 4345 | | | -22.5 |
| 6/11/26 | Wegmans | Groceies | AUB 4345 | | | -44.61 |
| 6/12/26 | Liberty Savings | Mortgage Patowmack | AUB 4345 | | | -6550.51 |
| 6/13/26 | Look Cinema | Movie w/Mom | AUB 4345 | | | 43.35 |
| 6/15/26 | Shop N Save | Grocies | AUB 4345 | | | -2.81 |
| 6/15/26 | Starbucks | Coffee | AUB 4345 | | | -7.42 |
| 6/16/26 | lidl | Grocery | AUB 4345 | | | -4.33 |
| 6/16/26 | Sheetz | Grocery | AUB 4345 | | | -4.28 |
| 6/18/26 | Sajid | Patowmack rent | Discover 6006 | 1500 | | |
| 6/18/26 | ALPA | Payroll | AUB 4345 | 1903.32 | | |
| 6/18/26 | ALPA | Payroll | AUB 4345 | 1885.33 | | |
| 6/21/26 | Lidl | Groceries | AUB 4345 | | | -28.53 |
| 6/22/26 | Safeway | Groceries | AUB 4345 | | | -17.87 |
| 6/24/26 | Old Brogue | Dinner | AUB 4345 | | | -36.8 |
| 6/25/26 | Sams Club | Grocieries | AUB 4345 | | | -57.25 |
| 6/26/26 | Lowes | Misc. | AUB 4345 | | | -7.42 |
| 6/26/26 | Sams | Gas | AUB 4345 | | | -55.2 |
| 6/26/26 | Sams Club | Groceries | AUB 4345 | | | -61.7 |
| 6/26/26 | Valo Café | Soda | AUB 4345 | | | -2.39 |
| 6/26/26 | Frames Automotive | Fan Belt on Volvo | AUB 4345 | | | -678.19 |
| 6/29/26 | Lidl | Groceries | AUB 4345 | | | -21.4 |
| 6/30/26 | Sams Club | Groceries | AUB 4345 | | | 54.57 |
| 6/30/26 | Atlantic Union | Monthly Interest | AUB 3911 | 97.24 | | |
| | | | | 10288.65 | | -7744.63 |

# Atlantic Union Bank®

PO Box 5568 • Glen Allen, VA 23058

| | |
|---|---|
| Account Number | 4345 |
| Statement Date | 06/30/2026 |
| Statement Thru Date | 06/30/2026 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00175224 M4389DDA070126144637 01 000000000 0175224 004

BRENDA R RAHIM
DEBTOR IN POSSESSION
CASE # 26-11214-BFK
634 RIVER BEND RD
GREAT FALLS VA 22066-2705

## Customer Service Information

**Customer Care Center:**
800.990.4828
Monday - Friday: 7am-8pm
Saturday: 7am-5pm

**Mailing Address:**
PO Box 5568
Glen Allen, VA 23058

**Visit Us Online:**
AtlanticUnionBank.com

Follow us on:
  

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| FREE CHECKING | 4345 | $392.22 |

## FREE CHECKING

**Account Number:** 4345

**Account Owner(s):** BRENDA R RAHIM
DEBTOR IN POSSESSION
CASE # 26-11214-BFK

### Balance Summary

| | |
|---|---|
| Beginning Balance as of 06/02/2026 | $0.00 |
| + Deposits and Credits (3) | $8,423.04 |
| - Withdrawals and Debits (23) | $8,030.82 |
| **Ending Balance as of 06/30/2026** | **$392.22** |
| Service Charges for Period | $0.00 |

### TRANSACTION DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Jun 02 | BEGINNING BALANCE | | | $0.00 |
| Jun 02 | DEPOSIT | 5,000.00 | | 5,000.00 |



# Sign up for eStatements!

**Access your bank statements anytime, anywhere with paperless eStatements.**

eStatements are eco-friendly and provide enhanced security, allowing you
to easily access and monitor your history wherever you are.



**Atlantic Union Bank**

| | |
|---|---|
| Account Number | 1345 |
| Statement Date | 06/30/2026 |
| Statement Thru Date | 06/30/2026 |
| Page | 2 |

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Jun 03 | DEPOSIT | 1,423.04 | | 6,423.04 |
| Jun 03 | POS PURCHASE WITH PIN<br>SAFEWAY 1417 GREAT FALLS VA 22841953<br>*****3224 06/03 17:24 | | 37.35 | 6,385.69 |
| Jun 05 | PERSON-TO-PERSON TRANSFER<br>06/05 15:18 800-990-4828<br>ZELLE MAGNO IBANEZ | | 255.00 | 6,130.69 |
| Jun 08 | PERSON-TO-PERSON TRANSFER<br>06/06 12:21 02002<br>ZELLE SAJID MASOOD | 2,000.00 | | 8,130.69 |
| Jun 09 | POS PURCHASE NON-PIN<br>ONE PARKING 719 INC WASHINGTON DC<br>79428541 *****3224 06/08 00:27 | | 22.50 | 8,108.19 |
| Jun 11 | POS PURCHASE WITH PIN<br>WEGMANS RESTON 146 RESTON VA 14683<br>*****3224 06/11 16:55 | | 44.61 | 8,063.58 |
| Jun 12 | POS PURCHASE NON-PIN<br>BJ'S RESTAURANTS 537 VIENNA VA<br>INB200 *****3224 06/12 15:46 | | 21.69 | 8,041.89 |
| Jun 15 | POS PURCHASE WITH PIN<br>HOLIDAY PARK SHOP'N SAV PITTSBURGH PA<br>34851301 *****3224 06/15 07:54 | | 2.81 | 8,039.08 |
| Jun 15 | POS PURCHASE NON-PIN<br>STARBUCKS STORE 08845 BREEZEWOOD PA<br>IN0002 *****3224 06/14 12:05 | | 7.42 | 8,031.66 |
| Jun 15 | INDY CINEMA GROU/LOOK CINEM<br>BRENDA R RAHIM | | 43.35 | 7,988.31 |
| Jun 16 | POS PURCHASE WITH PIN<br>SHEETZ 0582 MONROEVILLE PA 28730102<br>*****3224 06/15 20:15 | | 4.28 | 7,984.03 |
| Jun 16 | POS PURCHASE WITH PIN<br>LIDL #1546 VIENNA VA 081<br>*****3224 06/16 13:02 | | 4.33 | 7,979.70 |
| Jun 16 | LIBERTY SAVINGS/1 TIME DFT<br>BRENDA RAHIM | | 6,550.51 | 1,429.19 |
| Jun 22 | POS PURCHASE WITH PIN<br>LIDL #1546 VIENNA VA 082<br>*****3224 06/21 19:19 | | 28.53 | 1,400.66 |
| Jun 22 | POS PURCHASE WITH PIN<br>SAFEWAY 1417 GREAT FALLS VA 22841954<br>*****3224 06/22 17:01 | | 17.87 | 1,382.79 |
| Jun 24 | POS PURCHASE NON-PIN<br>OLD BROGUE IRISH PUB GREAT FALLS VA<br>79126429 *****3224 06/23 14:57 | | 36.80 | 1,345.99 |
| Jun 25 | POS PURCHASE NON-PIN<br>702 SW 8TH ST BENTONVILLE AR 00006279<br>*****3224 06/24 12:36 | | 57.25 | 1,288.74 |
| Jun 26 | POS PURCHASE WITH PIN<br>LOWE'S #1125 STERLING VA 001<br>*****3224 06/25 19:11 | | 7.42 | 1,281.32 |
| Jun 26 | POS PURCHASE NON-PIN<br>SAMSCLUB #4729 STERLING VA 00000005<br>*****3224 06/25 02:51 | | 55.20 | 1,226.12 |
| Jun 26 | POS PURCHASE NON-PIN<br>SAMS CLUB #4729 STERLING VA 08477511<br>*****3224 06/25 05:30 | | 61.70 | 1,164.42 |
| Jun 26 | POS PURCHASE NON-PIN<br>FLIK_VALOCAFE MC LEAN VA INB200<br>*****3224 06/25 10:51 | | 2.39 | 1,162.03 |

00175224 0660270 0002-0003



00175224 0660270 0002 0003 M4389DDA070126144637 01 I 00175224

**Atlantic Union Bank**

| | |
|---|---|
| Account Number | 4345 |
| Statement Date | 06/30/2026 |
| Statement Thru Date | 06/30/2026 |
| Page | 3 |

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Jun 26 | POS PURCHASE WITH PIN<br>FRAMES AUTOMOTIV 340 MI VIENNA VA<br>99999999 *****3224 06/26 11:33 | | 678.19 | 483.84 |
| Jun 29 | POS PURCHASE WITH PIN<br>LIDL #1546 VIENNA VA 083<br>*****3224 06/27 13:00 | | 21.40 | 462.44 |
| Jun 30 | POS PURCHASE NON-PIN<br>SAMSCLUB #4729 STERLING VA 00000005<br>*****3224 06/29 03:11 | | 15.65 | 446.79 |
| Jun 30 | POS PURCHASE NON-PIN<br>SAMSCLUB #4729 STERLING VA 00000088<br>*****3224 06/29 03:11 | | 54.57 | 392.22 |
| Jun 30 | ENDING BALANCE | | | $392.22 |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |





**Atlantic Union Bank**

PO Box 5568 • Glen Allen, VA 23058

| | |
|---|---|
| Account Number | 3911 |
| Statement Date | 06/30/2026 |
| Statement Thru Date | 06/30/2026 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00055670 M4389SAV070126013017 01 000000000 0055670 003

BRENDA R RAHIM
DEBTOR IN POSSESSION
CASE # 2611214-BFK
634 RIVER BEND RD
GREAT FALLS VA 22066-2705

## Customer Service Information

 **Customer Care Center:**
800.990.4828
Monday - Friday: 7am-8pm
Saturday: 7am-5pm

 **Mailing Address:**
PO Box 5568
Glen Allen, VA 23058

**Visit Us Online:**
AtlanticUnionBank.com

Follow us on:

## Relationship Summary

| Account Type | Balance |
|---|---|
| SAVINGS | $52,676.46 |

## HIGH YIELD SAVINGS                                        Account Number:        3911

**Account Owner(s):**   BRENDA R RAHIM
DEBTOR IN POSSESSION
CASE # 2611214-BFK

## Balance Summary

| | |
|---|---|
| **Beginning Balance as of 06/02/2026** | **$0.00** |
| + Deposits and Credits  (5) | $52,676.46 |
| - Withdrawals and Debits  (0) | $0.00 |
| **Ending Balance as of 06/30/2026** | **$52,676.46** |
| Service Charges for Period | $0.00 |

## Earnings Summary

| | |
|---|---|
| Interest for Period | $97.24 |
| Interest Paid Year to Date | $97.24 |
| Annual Percentage Yield Earned (APYE) | 3.50% |
| Average Balance for APYE | $35,499.24 |
| Number of Days for APYE | 29 |

## MISCELLANEOUS DEBITS & CREDITS

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Jun 02 | BEGINNING BALANCE | | | $0.00 |



# Sign up for eStatements!

**Access your bank statements anytime, anywhere with paperless eStatements.**

eStatements are eco-friendly and provide enhanced security, allowing you
to easily access and monitor your history wherever you are.



 MEMBER FDIC



| | Account Number | 3911 |
|---|---|---|
| | Statement Date | 06/30/2026 |
| | Statement Thru Date | 06/30/2026 |
| | Page | 2 |

## MISCELLANEOUS DEBITS & CREDITS (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Jun 02 | DEPOSIT | 5,723.45 | | 5,723.45 |
| Jun 04 | DEPOSIT | 15,004.94 | | 20,728.39 |
| Jun 08 | DISCOVER (CONA)/PREARRANGE 001*1006402995 BRENDA RAHIM | 12,264.81 | | 32,993.20 |
| Jun 22 | DEPOSIT | 19,586.02 | | 52,579.22 |
| Jun 30 | INTEREST EARNED | 97.24 | | 52,676.46 |
| Jun 30 | ENDING BALANCE | | | $52,676.46 |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



00055670 0168014 0002-0002 M4389SAV070126013917 01  L  00055670



Brenda Rahim
634 River Bend Road
Great Falls VA 22066

Thanks for saving with Capital One 360®

Here's your **June 2026** bank statement.

STATEMENT PERIOD
**Jun 1 - Jun 30, 2026**

# $7,623.25
TOTAL ENDING BALANCE
IN ALL ACCOUNTS

## Account Summary

| ACCOUNT NAME | Jun 1 | Jun 30 |
|---|---|---|
| **360 Checking...4540** | $1,423.04 | **$0.01** |
| **360 Performance Savings...4755** | $7,604.72 | **$7,623.24** |
| **All Accounts** | $9,027.76 | **$7,623.25** |

## Cashflow Summary

➕ **$18.53**  INTEREST EARNED
THIS PERIOD

## 360 Checking - 4540

| 0.13% | **$2.96** | 30 |
|---|---|---|
| ANNUAL PERCENTAGE YIELD (APY) EARNED | YTD INTEREST AND BONUSES | DAYS IN STATEMENT CYCLE |

 capitalone.com     1-888-464-0727      P.O. Box 85123, Richmond, VA 23285     FDIC

Brenda Rahim | **STATEMENT PERIOD**
**Jun 1 - Jun 30, 2026**

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|---|---|---|---|---|
| **Jun 1** | **Opening Balance** | | | **$1,423.04** |
| Jun 3 | Cash Withdrawal at Branch | Debit | - $1,423.04 | $0.00 |
| Jun 30 | Monthly Interest Paid | Credit | + $0.01 | $0.01 |
| **Jun 30** | **Closing Balance** | | | **$0.01** |

## 360 Performance Savings - 4755

| 3.00% | $117.74 | 30 |
|---|---|---|
| ANNUAL PERCENTAGE YIELD (APY) EARNED | YTD INTEREST AND BONUSES | DAYS IN STATEMENT CYCLE |

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|---|---|---|---|---|
| **Jun 1** | **Opening Balance** | | | **$7,604.72** |
| Jun 2 | Interest Rate Change from 3.057% to 2.960% | | | $7,604.72 |
| Jun 30 | Monthly Interest Paid | Credit | + $18.52 | $7,623.24 |
| **Jun 30** | **Closing Balance** | | | **$7,623.24** |

 capitalone.com    1-888-464-0727    P.O. Box 85123, Richmond, VA 23285     FDIC

Brenda Rahim | **STATEMENT PERIOD**
**Jun 1 - Jun 30, 2026**

**Note:** The last four digits of your external accounts may not match your actual account numbers. This is because some banks may issue a virtual or tokenized number for security. To learn more about tokenized account numbers, contact your external bank.

## If anything in your statement looks incorrect, please let us know immediately.

In case of error or questions about your electronic transfers, we can be reached by telephone at 1-888-464-0727, or mail at P.O. Box 85123, Richmond, VA 23285. Or, log in to your account at capitalone.com and click on the transaction. If you think your statement or receipt is wrong or if you need more information about a transfer listed on your statement or receipt, you must let us know within 60 days after we sent you the FIRST statement on which the error appeared.

**(1)** Tell us your name and account number.

**(2)** Describe the error or the transfer you are unsure about, and provide an explanation of why you believe it is an error or why you need more information.

**(3)** Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

 capitalone.com   📞 1-888-464-0727   🏛 P.O. Box 85123, Richmond, VA 23285    FDIC

Case 26-10348-BFK   Doc 22   Filed 07/22/26   Entered 07/22/26 12:55:51   Desc Main
Document   Page 22 of 56

# coinbase

Coinbase Global, Inc.
248 3rd St, #434, Oakland, CA 94607
+1 888 908-7930

## Transaction History Report for Brenda Renee Rahim

You can use this transaction report to inform your likely tax obligations. For US customers, Sells, Converts, Rewards Income, Learning Rewards, and Donations are taxable events. For final tax obligations, please consult your tax advisor.

| Date Range | Filter | Account |
|---|---|---|
| From 2026-01-01 00:00:00 UTC | Type: all | brenda@brendarahim.com |
| To 2026-07-16 22:07:26 UTC | Asset: all | |

## Portfolio Summary

| Asset | Quantity | Market Price | Market Value |
|---|---|---|---|
| BTC | 0.006995 <br> as of 2026-07-16 22:07:26 UTC | 64184.675 USD/BTC <br> as of 2026-07-16 22:01:00 UTC | 448.97 USD <br> as of 2026-07-16 22:01:00 UTC |
| ETH | 0.02707251 <br> as of 2026-07-16 22:07:26 UTC | 1878.82 USD/ETH <br> as of 2026-07-16 22:01:00 UTC | 50.86 USD <br> as of 2026-07-16 22:01:00 UTC |
| NU | 5.17747403 <br> as of 2026-07-16 22:07:26 UTC | 0.0129800182513519 USD/NU <br> as of 2026-07-16 22:01:00 UTC | 0.07 USD <br> as of 2026-07-16 22:01:00 UTC |
| USD | 50.11 <br> as of 2026-07-16 22:07:26 UTC | 1.00000000 USD/USD <br> as of 2026-07-16 22:07:00 UTC | 50.11 USD <br> as of 2026-07-16 22:07:00 UTC |

Total Market Value
550.01 USD

[1] Inclusive of fees and/or spread. Actual amounts debited and credited to accounts may be rounded to the nearest cent, or smallest equivalent unit of currency. For some transactions, this value represents the best approximation of its fiat equivalent at the time of transaction.

| Timestamp | Transaction Type | Asset | Quantity Transacted | Price Currency | Price at Transaction | Fees | Subtotal | Total [1] | Notes |
|---|---|---|---|---|---|---|---|---|---|

No transactions were found for this time period

For customer service inquiries or complaints, please contact Customer Support or call (888) 908-7930 (international call charges may apply). All transactions are final. Coinbase is not responsible for non-delivery or delayed delivery due to circumstances beyond the reasonable control of Coinbase, including asset protocol operations and incorrect address information.

Coinbase is licensed to engage in Virtual Currency Business Activity by the New York State Department of Financial Services.

This is a service message. Privacy policy

Venmo

VenmoStatement_May_2026

**Account Statement - (@Brenda-Rahim)**

**Account Activity**

| ID | DateTime | Type | Status | Note | From | To | Amount (total) | Amount (tip) | Amount (tax) | Amount (fee) | Tax Rate | Tax Exempt | Funding Source | Destination | Beginning Balance | Ending Balance | Statement Period Venmo Fees | Terminal Location | Year to Date Venmo Fees | Disclaimer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | $20.86 | | | | | |
| 460446342099944425 | 2026-05-24T22:46:53 | Payment | Complete | Bryce Rahim👦 | Brenda Rahim | Sarah Popovich | -$20.00 | | 0 | 0 | | | Venmo balance | | | $0.86 | | Venmo | | |
| | | | | | | | | | | | | | | | | $0.00 | | | | $0.00  In case of errors or questions about your electronic transfers: - Telephone us at 855-812-4430 - Write the Venmo Error Resolution Department at PayPal Inc., P.O. Box 45950, Omaha, NE 68145-0950; or - Write to us through the Contact Us page (https://help.venmo.com/hc/en-us/requests/new) Contact us as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. 1. Tell us your name and username or phone number. 2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. 3. Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. In case of errors or questions about your transactions made with your Venmo Mastercard, please consult your Cardholder Agreement (https://venmo.com/legal/bancorp-cardholder-agreement). |

May is the last statement
Bid $20. for Soccer.

There has been no activity
since then so no statement
is generated
Balance printed out.   $ .86¢

1



# Brenda
@Brenda-Rahim

# $0.86
**Transfer balance**

Pay or Request

Business profile

**Create a business profile**

Venmo Credit Card
You're invited to apply
**Learn more**

Search

Notifications

Incomplete

● **Statements**

Settings                    +

# Account Statement



Current mont...
June 2026

## June 2026

No transactions yet for this month, but as soon as they start rolling in, we'll list them here.



Recent transactions could take up to 30 minutes to update your statement.

Help Center

Log out

In case of errors or questions about your electronic transfers, telephone us at **855-812-4430**, write the Venmo Error Resolution Department at 222 W. Merchandise Plaza, Suite 800, Chicago, IL 60654, or write to us through the **Contact us** page.

Contact us as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared: Tell us your name and username or phone number, describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information, and finally tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

In case of errors or questions about your transactions made with your Venmo Mastercard, please consult your **Cardholder Agreement.**

**Contact Us**          **Manage Cookies**

Venmo is a service of PayPal, Inc., a licensed provider of money transfer services (NMLS ID: 910457). All money transmission is provided by PayPal, Inc. pursuant to **PayPal, Inc.'s licenses**. © 2021 PayPal, Inc.

# ACCOUNT STATEMENTS

**Rahim, Brenda**



| Statement Period | PayPal Account ID |
|---|---|
| Jun 1, 2026 - Jun 30, 2026 | brenda@brendarahim.com |

**This document contains two statements**

**PayPal account statement** - A view of all PayPal account activity

**PayPal Balance account statement** - A separate view of your PayPal Balance account activity

Transactions paid with a PayPal Balance account and another payment method will appear in all affected statements

## PAYPAL ACCOUNT

### ACCOUNT ACTIVITY

| DATE | DESCRIPTION | CURRENCY | AMOUNT | FEES | TOTAL* |
|---|---|---|---|---|---|

*For each transaction in your Account Activity, the Total equals the amount sent or received, plus or minus any Fees.

In case of errors or questions about your electronic transfers,

- Telephone us at 402-938-3614;
- Write the PayPal Error Resolution Department at P.O. Box 45950, Omaha, NE 68145-0950; or
- Write to us through the Contact Us page.

Contact us as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and username or phone number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

# ACCOUNT STATEMENTS

**Rahim, Brenda**

| Statement Period | PayPal Account ID |
|---|---|
| Jun 1, 2026 - Jun 30, 2026 | brenda@brendarahim.com |



## PAYPAL BALANCE ACCOUNT

### BALANCE SUMMARY⁹

| | USD |
|---|---|
| Available beginning | 0.00 |
| Available ending | 0.00 |

### FEES SUMMARY

| | USD |
|---|---|
| This period | 0.00 |
| Year-to-date | 0.00 |

Crypto account and related services offered by PayPal Digital, Inc. (NMLS ID: 2610315), a New York State chartered limited purpose trust company authorized and supervised by the New York State Department of Financial Services. All fiat money transmission is provided by PayPal, Inc. pursuant to PayPal, Inc.'s licenses.

⁹The preceding cryptocurrency balance information may include your available balances but also on-hold or pending balances.

### ACCOUNT ACTIVITY

| DATE | DESCRIPTION | CURRENCY | AMOUNT | FEES | TOTAL⁹⁹ |
|---|---|---|---|---|---|
| | | | | | |

⁹The difference between your Beginning and Ending Balances may not equal the sum of all of your Account Activity in the Total column. This may occur, for example, if you have a pending or disputed transaction at the time you view your Account Statement.

⁹⁹For each transaction in your Account Activity, the Total equals the amount sent or received, plus or minus any Fees.

In case of errors or questions about your electronic transfers,

- Telephone us at 402-938-3614;

- Write the PayPal Error Resolution Department at P.O. Box 45950, Omaha, NE 68145-0950; or

- Write to us through the Contact Us page.

Contact us as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1.   Tell us your name and username or phone number.

2.   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

3.   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.



Page 1 of 2      07/07/26
VA      0000000820941867

467-18-01-00 60109  0 C 001 01 S  55 004
BRENDA R RAHIM
634 RIVER BEND RD
GREAT FALLS VA   22066-2705

# Your account statement
For 07/07/2026

## Contact us

 Truist.com      ☎ (844) 4TRUIST or
(844) 487-8478

If you are traveling outside of the USA and have concerns about accessing your account while you are traveling, please contact your Branch Banker or call us at 844-4TRUIST.

■ TRUIST DIMENSION CHECKING          867

### Account summary

| | |
|---|---|
| Your previous balance as of 06/04/2026 | $19,586.02 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 19,586.02 |
| Deposits, credits and interest | + 0.00 |
| Your new balance as of 07/07/2026 | = $0.00 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $0.00 |
| 2026 interest paid year-to-date | $0.71 |
| Interest rate | 0.01% |
| Annual percentage yield (APY) earned | 0.01% |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/10 | ACCOUNT CLOSE OUT  75004743 | 19,586.02 |
| Total other withdrawals, debits and service charges | | = $19,586.02 |

0070595

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**

Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**

If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.
Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**

If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|
| | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC

Page 1 of 4      06/04/26
VA            1867

467-18-01-00 60109  0 C 001 01 5  55 004
BRENDA R RAHIM
634 RIVER BEND RD
GREAT FALLS VA  22066-2705

# Your consolidated statement

For 06/04/2026

## Contact us

 Truist.com

 (844) 4TRUIST or
(844) 487-8478

If you are traveling outside of the USA and have concerns about accessing your account while you are traveling, please contact your Branch Banker or call us at 844-4TRUIST.

## Summary of your accounts

| ACCOUNT NAME | ACCOUNT NUMBER | BALANCE($) | DETAILS ON |
|---|---|---|---|
| TRUIST DIMENSION CHECKING - SELECT TIER | 867 | 19,586.02 | page 1 |
| TRUIST ONE MONEY MARKET | 593 | 0.00 | page 1 |
| Total checking and money market savings accounts | | $19,586.02 | |

##  Checking and money market savings accounts

### ▪ TRUIST DIMENSION CHECKING - SELECT TIER          1867

**Account summary**

| | |
|---|---|
| Your previous balance as of 05/06/2026 | $15,840.89 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 3,745.13 |
| Your new balance as of 06/04/2026 | = $19,586.02 |

**Interest summary**

| | |
|---|---|
| Interest paid this statement period | $0.13 |
| 2026 interest paid year-to-date | $0.71 |
| Interest rate | 0.01% |
| Annual percentage yield (APY) earned | 0.01% |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/19 | ZELLE PAYMENT FROM Sajid Masood PAYMENT ID   COFBZAPVPSIB | 745.00 |
| 06/04 | ZELLE PAYMENT FROM Sajid Masood PAYMENT ID   COF3620X3VXH | 3,000.00 |
| 06/04 | INTEREST PAYMENT | 0.13 |
| Total deposits, credits and interest | | = $3,745.13 |

### ▪ TRUIST ONE MONEY MARKET          593

**Account summary**

| | |
|---|---|
| Your previous balance as of 05/06/2026 | $15,004.94 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 15,004.94 |
| Deposits, credits and interest | + 0.00 |
| Your new balance as of 06/04/2026 | = $0.00 |

**Interest summary**

| | |
|---|---|
| Interest paid this statement period | $0.00 |
| 2026 interest paid year-to-date | $0.63 |
| Interest rate | 0.01% |
| Annual percentage yield (APY) earned | 0.01% |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/04 | ACCOUNT CLOSE OUT  75001245 | 15,004.94 |
| Total other withdrawals, debits and service charges | | = $15,004.94 |

Effective May, 18th 2026, the current balance tier structure for Truist One® Money Market, Money Rate Savings, Investor's Deposit Account, and the Truist Money Market Account is being updated as follows:

| New Tier Minimum | New Tier Maximum |
|---|---|
| $0.00 | $14,999.99 |
| $15,000.00 | $49,999.99 |
| $50,000.00 | $99,999.99 |
| $100,000.00 | $249,999.99 |
| $250,000.00 | $1,999,999.99 |
| $2,000,000.00 | $99,999,999,999.99 |

Truist constantly evaluates our business to improve our service, and sometimes, that means discontinuing certain products or services. **As of October 15, 2026,** money market accounts will no longer be eligible to be added or modified with overdraft protection.[1]

Additionally, effective September 28, 2026, if opening **new** Truist money market accounts, you will no longer have the ability to add overdraft protection to that account. However, money market accounts can continue to protect a checking account.

If you have any questions or if you would like to remove the account protecting your money market account please contact your local Truist branch, your relationship manager, or call 844-4TRUIST (844-487-8478).

[1]Overdraft protection is an optional service that links your checking account to another Truist account.  Available funds are automatically transferred from your linked account when necessary to cover any shortfalls in the protected account.

Page 3 of 4    04/06/26
VA    367

**TRUIST** ⊞



## Scams are on the rise. Protect what's yours.

Keeping your money, data, and accounts safe is a team effort to help protect what's yours.



To learn more about how to protect yourself, go to Truist.com/Protect and scan the QR code on the envelope to download the Truist mobile app today.[1]

### Truist Employees Will NEVER:

· Ask you to provide your mobile and Online Banking login password
· Ask you to provide your debit card PIN
· Ask you to move your money to another account with a different account holder or Bank
· Send a courier or representative to pick up your debit card or cash

### Cybersecurity Checklist:

· Use unique passwords for each online account and protect them
· Enable multifactor authentication and alerts[2] where available
· Avoid links from unknown sources in text, email, instant message, social media and websites
· Order your free credit report annually from each credit bureau
· Keep your contact information up to date

### Security Resources and Features:

· Adopt digital banking resources
  · Set up your online banking profile to access Truist's security features
  · Download the Truist mobile app
  · Go Paperless[3] and reduce the risk of mail theft
· Monitor & manage account activity
  · Set up alerts[2]
  · Use card controls
  · Enable Two-Factor Authentication

*Need help? Visit your local branch and a teammate will gladly assist!*

Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.
Delivery may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.
The length of time paperless statements are available to view and download varies depending on the product: up to 7 years for deposit and brokerage accounts; up to 2 years for credit cards; up to 24 months for home equity lines of credit, personal loans, and auto loans; and up to 18 months for mortgage and trust accounts. The length of time the specific product statements are available online can be found in Truist Online Banking in Documents. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.
Truist Bank, Member FDIC. © 2026 Truist Financial Corporation. Truist, the Truist logo and Truist Purple are service marks of Truist Financial Corporation. All rights reserved. Truist Bank, 214 N Tryon St., Charlotte, NC 28202.

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

## Important information about your Truist Ready Now Credit Line Account

Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**

If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.

Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

### Mail-in deposits

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

### Change of address

If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478).   MEMBER FDIC



⇦ **Transfers**

| Make a Transfer | Scheduled Transfers | Transfers History | Manage External Accounts |

### Step 1 of 2: Let's schedule a transfer, BRENDA

From
**CASHBACK DEBIT (6006)**    ∨
Available Balance: $5,485.15

To
**Atlantic Union ... (3911)**    ∨
Routing Number: 051403164

Enter an Amount
**$ 5,485.15**

Select a Frequency
**One Time**    ∨

Select a Date
**07 / 21 / 2026**    📅

( **Continue** )    Reset

Have questions? Visit the Help Center                                     SECURED 🔒

**Quick Links**

Help    |    Contact Us    |    ATM Locator ☒

Security ☒    |    Privacy ☒

**+  Find Discover Products**

**+  Learn About Us**

**DISCOVER**                                              Log Out


**DISCOVER MOBILE APP**

© 2026 Discover, a division of Capital One, N.A., Member FDIC

**FDIC** *FDIC-Insured - Backed by the full faith and credit of the U.S. Government*

 **DISCOVER** Log Out

 Transfers

Make a Transfer | Scheduled Transfers | Transfers History | Manage External Accounts

## Step 2 of 2: Make sure everything looks good

### $5,485.15

One Time



**CASHBACK DEBIT (6006)**

Send on 07/21/2026

→



**Atlantic Union Bank Savings (3911)**

Routing Number: 051403164
Deliver by 07/22/2026

ACH withdrawals will be debited from your account immediately. The timing of when funds will be available in your bank account is subject to the processing time of your external banks.

By selecting "Schedule Transfer" below, I authorize Discover (CONA) to initiate this one-time transfer as described above.

I understand that I will have until **5:00 PM ET** on the Send On date to modify or cancel the transfer. Changes can be made on the Discover mobile app or website, or by calling <u>1-800-347-7000</u>.

**Schedule Transfer** | Edit | Cancel

Have questions? Visit the Help Center

SECURED 🔒

**Quick Links**

**FDIC** *FDIC-Insured - Backed by the full faith and credit of the U.S. Government*

 **DISC&#9679;VER** Log Out

+  **Find Discover Products**

+  **Learn About Us**

  


DISCOVER MOBILE APP

  

© 2026 Discover, a division of Capital One, N.A., Member FDIC

**FDIC** *FDIC-Insured - Backed by the full faith and credit of the U.S. Government*

  DISC**O**VER Log Out

 # Transfers

| Make a Transfer | Scheduled Transfers | Transfers History | Manage External Accounts |
|---|---|---|---|

 ## Your transfer is now scheduled

## $5,485.15

One Time

**CASHBACK DEBIT (6006)**  **Atlantic Union Bank Savings (3911)**

Send on 07/21/2026 Routing Number: 051403164
Deliver by 07/22/2026

Your One Time Transfer of **$5485.15** from **CASHBACK DEBIT (6006)** to **Atlantic Union Bank Savings (3911)** will begin processing at **5:00 PM ET** on **07/21/2026**. Your funds will be delivered by **07/22/2026**.

Your confirmation Number is **000033391342**.

**What would you like to do now?**

🖨 Print this Page

⟳ Schedule Another Transfer

📅 Review Scheduled Transfers

Have questions? Visit the Help Center

SECURED 🔒

FDIC  *FDIC-Insured - Backed by the full faith and credit of the U.S. Government*

☰                              DISC**◆**VER                          Log Out

Security ☒          |          Privacy ☒

\+  **Find Discover Products**

\+  **Learn About Us**

  


DISCOVER MOBILE APP

  

© 2026 Discover, a division of Capital One, N.A., Member FDIC

**DISCOVER**

CASHBACK DEBIT (6006)

| Available Balance | |
|---|---|
| **$5,485.15** | |
| Current Balance | $5,485.15 |
| Pending | $0.00 |
| Scheduled, Next 30 Days | $0.00 |

☑ Show Running Balance

| Date | Description | Amount |
|---|---|---|
| 07/21/2026 | ⇔ Transfer From ONLINE SAVINGS Account 2286<br>Balance: $5,485.15 | $4.02 |
| 06/18/2026 | ⚡ Zelle Payment From SAJID MASOOD<br>Balance: $5,481.13 | $1,500.00 |
| 06/07/2026 | Debit Card Cashback Bonus One-Time Redemption<br>Balance: $3,981.13 | $81.53 |
| 05/29/2026 | SHELL SERVICE S<br>Balance: $3,899.60 | -$50.07 |
| 05/28/2026 | APPLE.COM/US<br>Balance: $3,949.67 | -$2,573.68 |
| 05/26/2026 | ⇔ Transfer from Online Savings (2286)<br>Balance: $6,523.35 | $5,000.00 |
| 05/17/2026 | VA ABC STORE 08<br>Balance: $1,523.35 | -$10.09 |
| 05/13/2026 | 1030-ETIX-MCLEA<br>Balance: $1,533.44 | -$7.00 |
| 05/12/2026 | SPRINGHILL<br>Balance: $1,540.44 | -$25.02 |
| 05/10/2026 | TRADER JOE S #6<br>Balance: $1,565.46 | -$24.13 |

| Date | Description | Amount |
|---|---|---|
| 05/08/2026 | SAFEWAY 1417<br>Balance: $1,589.59 | -$20.68 |
| 05/08/2026 | BP#8332090GREEN<br>Balance: $1,610.27 | -$40.02 |
| 05/05/2026 | SAFEWAY 1417<br>Balance: $1,650.29 | -$23.01 |
| 05/03/2026 | SVDP MONROEVILL<br>Balance: $1,673.30 | -$9.12 |
| 04/28/2026 | CVS/PHARMACY #0<br>Balance: $1,682.42 | -$7.79 |
| 04/27/2026 | DICKS SPORTING<br>Balance: $1,690.21 | -$16.96 |
| 04/26/2026 | LIDL #1478<br>Balance: $1,707.17 | -$24.59 |
| 04/26/2026 | DOMINION ENERGY<br>Balance: $1,731.76 | -$1,001.65 |
| 04/26/2026 | DOLLAR TREE<br>Balance: $2,733.41 | -$5.30 |
| 04/26/2026 | GIANT 0762<br>Balance: $2,738.71 | -$20.94 |
| 04/23/2026 | SHEETZ 2225<br>Balance: $2,759.65 | -$64.37 |
| 04/22/2026 | WEGMANS TYSONS<br>Balance: $2,824.02 | -$42.39 |
| 04/20/2026 | TST* MARTIN'S T<br>Balance: $2,866.41 | -$61.41 |
| 04/20/2026 | SVDP MONROEVILL<br>Balance: $2,927.82 | -$9.79 |

QGV*ST. JOHN'S

04/19/2026                                                                      -$78.75

Balance: $2,937.61

View More



# CASHBACK DEBIT

Account Number:        5006
Statement Period: Jun 01, 2026 - Jun 30, 2026

Page 1 of 3

## ACCOUNT SUMMARY

| | |
|---|---|
| Beginning Balance | .....$3,899.60 |
| Deposits and Credits | +$1,581.53 |
| Checks | -$0.00 |
| ATM and Debit Card Withdrawals | -$0.00 |
| Electronic Withdrawals | -$0.00 |
| Service Charges, Fees, and Other Withdrawals | -$0.00 |
| Ending Balance | .....$5,481.13 |

## REWARDS

Debit Card *Cashback Bonus®*

| | |
|---|---|
| Opening Balance | +$81.53 |
| New Debit Card *Cashback Bonus* This Period | |
| Debit Card Purchases | +$0.00 |
| Adjustments: Positive | +$0.00 |
| Adjustments: Returns/Reversals | +$0.00 |
| Promotions | +$0.00 |
| Redeemed This Period | -$81.53 |
| Debit Card *Cashback Bonus* Ending Balance | +$0.00 |

⚠ Adjustments to your Debit Card *Cashback Bonus* from debit card transactions that are not reward eligible or returns of debit card purchases will be applied to your Debit Card *Cashback Bonus* Balance in a subsequent month and will be reflected in your Debit Card *Cashback Bonus* Ending Balance.

## ACCOUNT ACTIVITY

Deposits and Credits

| Eff. Date | Syst. Date | Description | | Amount |
|---|---|---|---|---|
| Jun 07 | Jun 07 | Debit Card Cashback Bonus One-Time Redemption | $ | 81.53 |
| Jun 19 | Jun 18 | Zelle Payment From SAJID MASOOD LBE1FMAQC | | 1,500.00 |
| | | TOTAL DEPOSITS AND CREDITS | $ | 1,581.53 |

Eff. Date - for interest bearing products, the date interest calculation is impacted by transaction.
Syst. Date - the date transaction is generally processed and posted.

| Contact Us | | |
|---|---|---|
| Online | Discover.com | |
| Mobile | Download our app | |
| Phone | 1-800-347-7000 Hearing/Speech Impaired Dial 711 (Relay Service) | |
| Mail | Discover, PO Box 30416 Salt Lake City, UT 84130 | |

Please fold on the perforation below, detach and return with your deposit.

See last page for important information about your account.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -



BRENDA R RAHIM
634 River Bend Rd
Great Falls, VA 22066-2705



## Deposit Slip    Account number ending in 6006

| Date | | |
|---|---|---|
| List Checks Separately | Dollars | Cents |
| | $ | • |
| | $ | • |
| | $ | • |
| | $ | • |
| | $ | • |
| TOTAL | $ | • |

DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL
Do not send cash or staple checks to this form.
Mail to: Discover, PO Box 30417, Salt Lake City, UT 84130

Overdraft/Returned Item Fees Summary

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# CONTACT US

 **Online**
Access your
account securely
at Discover.com

 **Mobile**
Download our mobile
app in your app store to
manage your account,
anytime, anywhere

 **Phone**
Call and enjoy live support from
Discover at 1-800-347-7000
Hearing/Speech Impaired
Dial 711 (Relay Service)

 **Mail**
Discover
PO Box 30416
Salt Lake City, UT 84130



CASHBACK DEBIT

Account Number:        5006
Statement Period: Jun 01, 2026 - Jun 30, 2026
Page 3 of 3

## Balancing Your Bank Statement

Month _____ 20 _____



Withdrawals outstanding—not charged to account

| DATE/NO. | $ | |
|----------|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | | |

Bank balance shown
on this statement        $ _____

**ADD +**

Deposits not credited        $ _____
in this statement        $ _____
(if any)        $ _____

**TOTAL**        $ _____

**SUBTRACT −**

Withdrawals
Outstanding        $ _____

**BALANCE**        $ _____

Statement balance should agree with your account
register balance after deducting a service charge (if
any) shown on this statement for the previous month.

---

Important Information

In Case of Errors or Questions About Your Electronic Transfers

Telephone us at 1-800-347-7000 or write us at Discover, PO Box 30411, Salt Lake City, UT 84130 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1.   Tell us your name and account number.

2.   Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

3.   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Preauthorized Credits

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 1-800-347-7000 to verify whether or not the deposit has been made.

©2024 Discover, a division of Capital One, N.A., Member FDIC

# CLIENT STATEMENT | For the Period June 1-30, 2026

## E✴TRADE
### from Morgan Stanley

**STATEMENT FOR:**
BRENDA R RAHIM

| | |
|---|---|
| **Beginning Total Value** (as of 6/1/26) | $29,314.32 |
| **Ending Total Value** (as of 6/30/26) | $27,646.25 |
| *Includes Accrued Interest* | |

**Access Your Account Online At**
www.etrade.com or call 800-387-2331

*Morgan Stanley Smith Barney LLC. Member SIPC.*
*E*TRADE is a business of Morgan Stanley.*



S  068257 MSKDD176 033061

#BWNJGWM
0058257 02 AV  0.593 02 TR 00374 MSKDD176 001000
BRENDA R RAHIM
634 River Bend Rd
GREAT FALLS VA 22066

INVESTMENTS AND INSURANCE PRODUCTS: NOT FDIC INSURED • NOT A BANK DEPOSIT •
NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY • NOT BANK GUARANTEED •
MAY LOSE VALUE • UNLESS SPECIFICALLY NOTED, ALL VALUES ARE DISPLAYED IN USD

001000

# Research Ratings & GIMA Status Definitions

**MORGAN STANLEY RESEARCH RATINGS**
Morgan Stanley does not assign ratings of Buy, Hold or Sell to the stocks they cover. These ratings, Overweight, Equal-weight, Not-Rated and Underweight, are not the equivalent of Buy, Hold, and Sell, but represent recommended relative weightings. To satisfy regulatory requirements, Morgan Stanley corresponds Overweight, their most positive stock rating, with a Buy recommendation, they correspond Equal-weight and Not-Rated to Hold and Underweight to Sell recommendations, respectively. For ease of comparison, Morgan Stanley Smith Barney LLC has normalized these ratings so that (1) corresponds to Buy recommendations, (2) corresponds to Hold recommendations, and (3) corresponds to Sell recommendations. Research ratings are subject to change and may have changed by the time you read this statement. Please refer to a Morgan Stanley research report for a complete description of Morgan Stanley's rating system and Morgan Stanley's actual proprietary rating on any covered company. Morgan Stanley's ratings are described below:

**MORGAN STANLEY SMITH BARNEY LLC NORMALIZED CODE / MORGAN STANLEY RATING: DEFINITION**
**1 / Overweight (O):** The stock's total return is expected to exceed the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months
**2 / Equal-weight (E):** The stock's total return is expected to be in line with the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months
**2 / Not-Rated (NR):** Currently the analyst does not have adequate conviction about the stock's total return relative to the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months
**3 / Underweight (U):** The stock's total return is expected to be below the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months
**NAV, NA or ** appearing for Morgan Stanley Research indicates that the ratings for this company are not available because of a Morgan Stanley policy.**

**MORNINGSTAR, INC. EQUITY RESEARCH RATINGS**
For ease of comparison, Morgan Stanley Smith Barney LLC has normalized Morningstar, Inc.'s proprietary research ratings to a 1 (Buy), 2 (Hold), and 3 (Sell), which differs from Morningstar, Inc.'s rating system. Research ratings are subject to change and may have changed by the time you read this statement. Please refer to a Morningstar, Inc. research report for a complete description of Morningstar, Inc.'s rating system and Morningstar, Inc.'s actual proprietary rating on any covered company. Morningstar, Inc. research ratings displayed are for U.S. exchange-listed securities only. Morningstar, Inc.'s ratings are described below:

**MORGAN STANLEY SMITH BARNEY LLC NORMALIZED CODE / MORNINGSTAR, INC.'S RATING: DEFINITION**
**1 / 5-STARS:** Appreciation beyond a fair risk-adjusted return is highly likely over a multiyear time frame.
**1 / 4-STARS:** Appreciation beyond a fair risk-adjusted return is likely.
**2 / 3-STARS:** Indicates that investors are likely to receive a fair risk-adjusted return (approximately cost of equity).
**3 / 2-STARS:** Investors are likely to receive a less than fair risk-adjusted return.

**3 / 1-STARS:** Indicates a high probability of undesirable risk-adjusted returns from the current market price over a multiyear time frame.

**Relevant benchmarks:** In North America the relevant benchmark is the S&P 500 Index, in Europe and in Asia, the relevant benchmarks are generally the S&P Europe 350 Index and the S&P Asia 50 Index.

**MOODY'S INVESTORS SERVICE AND STANDARD & POOR'S CREDIT RATINGS**
The credit rating from Moody's Investors Service and Standard & Poor's may be shown for certain securities. All credit ratings represent the "opinions" of the provider and are not representations or guarantees of performance. Please contact us if you require further information or assistance in interpreting these credit ratings.

**GIMA STATUS IN INVESTMENT ADVISORY PROGRAMS**
Global Investment Manager Analysis (GIMA) reviews certain investment products in various advisory programs. For these programs, a GIMA status will apply:
**Focus List (FL):** Status indicates GIMA's high confidence level in the overall quality of the investment option and its ability to outperform applicable benchmarks or peers, as appropriate, over a full market cycle.
**Approved List (AL):** Status indicates Investment Products that meet an acceptable due diligence standard based upon GIMA's evaluation.
**Not Approved List (NL):** Status indicates that GIMA no longer covers these products. This is based on GIMA's determination that an Investment Product no longer meets the criteria for either the Focus List or Approved List. When this occurs, it will change its status to "Not Approved".
For more information, please contact us for the applicable Morgan Stanley ADV brochure.

Security Mark
at Right

Case 26-10348-BFK   Doc 22   Filed 07/22/26   Entered 07/22/26 12:55:51   Desc Main
Document   Page 48 of 56

# Expanded Disclosures

Expanded Disclosures, which apply to all statements we send to you, are provided with your first statement and thereafter twice a year.

## Questions?

Questions regarding your account may be directed to us by using the contact information on the statement cover page.

## Errors and Inquiries

Be sure to review your statement promptly, and immediately address any concerns regarding entries that you do not understand or believe were made in error by contacting us by using the contact information on your statement cover page. Oral communications regarding any inaccuracy or discrepancy in this statement should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). Your statement will be deemed correct unless we receive a written inquiry of a suspected error. See your account documentation for special rules regarding your rights and responsibilities with respect to erroneous electronic fund transfers, including a description of the transfers covered. For concerns or complaints, contact us.

## Senior Investor Helpline

Senior Investor clients or those acting on their behalf have a convenient way to communicate with our Firm by calling us at (800) 280-4534 Monday-Friday 9am-7pm Eastern Time.

## Account Valuation

Account values are computed by adding (1) the market value of all priced positions, (2) valuations utilizing industry service providers and/or outside custodians for other positions, and (3) adding any credit or subtracting any debit to your closing Cash, Money Market Funds and/or Deposit balance. Cash, Deposits and Money Market Funds are displayed on a settlement date basis, and other positions are displayed in your account on a trade date basis. The values of fixed income positions in summary displays include accrued interest in the totals. In the "Holdings" section, fixed income market value and accrued interest are also displayed in separate columns. Accrued interest is the interest earned but not yet paid on the bond since its last interest payment. In most cases, it is calculated from the date of the last coupon payment (or "dated date") through the closing date of the statement. Foreign Currency Deposits are reflected in U.S. dollars as of the statement end date. The Annual Percentage Yield (APY) for deposits represents the applicable rate in effect for your deposits at the statement ending date. This APY may be different than the APY that was in effect during the statement period. For current Bank Deposit or Money Market Fund yields, go to www.morganstanley.com/wealth-investmentstrategies/ratemonitor.html.

## Additional Retirement Account Information

Tax-qualified account contributions are subject to IRS eligibility rules and regulations. The Contributions and Distributions information in this statement reflects information for a particular account, without reference to any other account, and is based on information provided by you. The deductibility of an individual contribution depends upon your Modified Adjusted Gross Income and coverage by a retirement plan at work. Check with your tax advisor to verify how much you can contribute, if the contribution will be tax deductible, and if special rules apply. The information included in this statement is not intended to constitute tax, legal or accounting advice. Contact us if any of this information is incorrect.

## Availability of Free Credit Balances and Financial Statements

Under the customer protection rules of the SEC [17 CFR §240.15c3-3], we may use funds comprising free credit balances carried for customer accounts here, provided that these funds are payable to customers on demand (i.e., are free of a lien or right of set-off in our favor or on behalf of some third party to whom you have given control). A financial statement of this organization is available for your personal inspection at its offices, or a copy will be mailed to you upon your written request.

## Gain/(Loss) Information

Gain/(Loss) is provided for informational purposes. It is not a substitute for Internal Revenue Service (IRS) Form 1099 (on which we report cost basis for covered securities) or any other IRS tax form, and should not be used for tax preparation. Unrealized Gain/(Loss) provided on this statement is an estimate. Contact your own independent legal or tax advisor to determine the appropriate use of the Gain/(Loss) information on this statement. For more information, contact us.

## Tax Reporting

Under Federal income tax law, we are required to report gross proceeds of sales (including short sales) on Form 1099-B by March 15 of the year following the calendar year of the transaction for reportable (i.e., non-retirement) accounts. For sales of certain securities acquired on or after January 1, 2011 (or applicable date for the type of security) we are also required to report cost basis and holding period. Under IRS regulations, if you have not provided us with a certification of either U.S. or foreign status on applicable Form W-9 or W-8, your accounts may be subject to either 24% back-up withholding or 30% nonresident alien withholding on payments made to your accounts.

## Investment Objectives

The following is an explanation of the investment objective alternatives applicable to your account(s): Income - for investors seeking regular income with low to moderate risk to principal; Capital Appreciation - for investors seeking capital appreciation with moderate to high risk to principal; Aggressive Income - for investors seeking higher returns either as growth or as income with greater risk to principal; Speculation - for investors seeking high profits or quick returns with considerable possibility of losing most or all of their investment.

## Listed Options

Information with respect to commissions and other charges related to the execution of options transactions has been included in confirmations of such transactions previously furnished to you and such information will be made available to you promptly at your request. Promptly advise us of any material change in your investment objectives or financial situation.

## Important Information if You are a Margin Customer (not available for certain retirement accounts)

If you have margin privileges, you may borrow money from us in exchange for pledging assets in your accounts as collateral. The amount you may borrow is based on the value of eligible securities in your margin accounts. If a security has eligible shares the number of shares pledged as collateral is indicated below the position. If you have a margin account, as permitted by law, we may use certain securities in your account for, among other things, settling short sales or lending the securities for short sales, for which we may receive compensation.

## Margin Interest Charges

We calculate interest charges on margin loans as follows: (1) multiply the applicable margin interest rate by the daily close of business net settled debit balance, and (2) divide by 360 (days). Margin interest accrues daily throughout the month and is added to your debit balance at month-end. The month-end interest charge is the sum of the daily accrued interest calculations for the month. We add the accrued interest to your debit balance and start a new calculation each time applicable interest rate changes and at the close of every statement month. For interest rate information, log into your account online and select your account with a Margin agreement to view more information.

## Information Regarding Special Memorandum Account

If you have a Margin Account, this is a combined statement of your Margin Account and Special Memorandum Account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the Special Memorandum Account as required by Regulation T is available for your inspection at your request.

## Money Market Fund (MMF) Pricing

You could lose money in MMFs. Although MMFs classified as government funds (i.e., MMFs that invest 99.5% of total assets in cash and/or securities backed by the U.S. government) and retail funds (i.e., MMFs open to natural person investors only) seek to preserve value at $1.00 per share, they cannot guarantee they will do so. The price of other MMFs will fluctuate and when you sell shares they may be worth more or less than originally paid. MMFs may impose a fee upon sale or

058257 MSKDD176 033062

Case 26-10348-BFK Doc 22 Filed 07/22/26 Entered 07/22/26 12:55:51 Desc Main Document Page 49 of 56

# Expanded Disclosures (CONTINUED)

temporarily suspend sales if liquidity falls below required minimums. During suspensions, shares would not be available for purchases, withdrawals, check writing or ATM debits. A MMF investment is not insured or guaranteed by the Federal Deposit Insurance Corporation or other government agency.

**Notice Regarding Global Investment Manager Analysis**

The Global Investment Manager Analysis team conducts analysis on various mutual funds, exchange-traded funds and closed-end funds for clients holding those funds in certain investment advisory programs. If you have invested in any of these funds in another type of account, such as a brokerage account, you will not receive the same materials and status updates on the funds as we provide to investment advisory clients (including instructions on selling fund shares).

**Pricing of Securities**

The prices of securities are derived from various sources, and do not necessarily represent the prices at which those securities could have been bought or sold. Although we attempt to use reliable sources of information, we can offer no assurance as to their accuracy, reliability or completeness. Prices are as of the date shown only and are not an offer by us or our affiliates to purchase or sell any instrument or enter into any transaction or a commitment by us or them to make such an offer. Prices of securities not actively traded may not be available, and are indicated by N/A (not available). For additional information on how we price securities, contact us.

**Important Information About Auction Rate Securities**

For certain Auction Rate Securities there is no or limited liquidity. Therefore, the price(s) for these Auction Rate Securities are indicated by N/A (not available). There can be no assurance that a successful auction will occur or that a secondary market exists or will develop for a particular security.

**Structured Investments Risks and Considerations**

Structured Investments (Structured Products) are complex products and are subject to special risks, which may include, but are not limited to: loss of initial investment; issuer credit risk and price volatility resulting from actual or anticipated changes to issuer's and/or guarantor's credit ratings/spreads; limited or no appreciation and limits on participation in any appreciation of underlying asset(s); risks associated with the underlying asset(s); no periodic payments; call prior to maturity; early redemption fees for market linked deposits; lower interest rates and/or yield compared to conventional debt with comparable maturity; unique tax implications; limited or no secondary market; and conflicts of interest due to affiliation, compensation or other factors which could adversely affect market value or payout to investors. Investors also should consider the concentration risk of owning the related security and their total exposure to any underlying asset. Structured

Investments, which may appear in various product categories and are identified on the Position Description Details line as "Asset Class: Struct Inv," may not perform in a manner consistent with the product category where they appear, and therefore may not satisfy portfolio asset allocation needs for that category. When displayed, the accrued interest, annual income and yield for structured investments with a contingent income feature (e.g., Range Accrual Notes/Contingent Income Notes) are estimates and assume specified accrual conditions are met during the relevant observation period and payment in full of all contingent interest. Actual accrued interest, annual income and yield will be dependent upon the performance of the underlying asset(s) and may be significantly lower than estimates shown. For more information on the risks and conflicts of interest related to Structured Investments, log in to Morgan Stanley Online at https://mso.morganstanleyclientserv.com/publiccontent/pdf/SI-COI.pdf For information on risks specific to your Structured Investments, contact us.

**Security Measures**

This statement features several embedded security elements to safeguard its authenticity. One is a unique blue security rectangle, printed in heat-sensitive ink on the back of every page. When exposed to warmth, the color will disappear, and then reappear.

**SIPC Protection**

We are a member of Securities Investor Protection Corporation (SIPC), which protects securities of its customers up to $500,000 (including $250,000 for claims for cash). An explanatory brochure is available upon request or at www.sipc.org. Losses due to market fluctuation are not protected by SIPC and assets not held with us may not be covered by SIPC protection. To obtain information about SIPC, including an explanatory SIPC brochure, contact SIPC at 1-202-371-8300 or visit www.sipc.org.

**Certain Assets Not Held Here**

You may purchase certain assets through us that may be held at another financial institution. Assets not held with us may not be covered by SIPC protection. We may include information about certain assets on this statement solely as a service to you and are not responsible for information provided by external sources. Generally, any financial institution that holds securities is responsible for year-end reporting (e.g., Forms 1099) and separate periodic statements, which may vary from our information due to different reporting periods. In the case of networked mutual funds, we perform all year-end tax reporting.

**Total Income**

Total income, as used in the income summaries, represents dividends and/or interest on securities we receive on your behalf and credit to your account(s) during the calendar year. We report dividend

distributions and taxable bond interest credited to your account to the IRS. The totals we report may differ from those indicated as "This Year" figures on the last statement for the calendar year. Only information on Forms 1099 should be used for tax reporting. In the case of Corporations, Real Estate Investment Trusts (REITs), Master Limited Partnerships, Regulated Investment Companies and Unit Investment Trusts, some sponsors may reclassify the distribution to a different tax type for year-end reporting.

**Transaction Dates and Conditions**

Transactions display trade date and settlement date. Transactions are included on this statement on trade date basis (excluding BDP and MMFs). Trades that have not settled as of statement month end will also be displayed in the "Unsettled Purchases/Sales Activity" section. Upon written request, we will give you the date and time of a transaction and the name of the other party to a transaction. We and our affiliates may accept benefits that constitute payment for order flow. Details regarding these benefits and the source and amount of any other remuneration received or to be received by us in connection with any transaction will be furnished upon written request.

**Tax and Legal Disclosure**

We do not provide legal or tax advice. Please consult your own tax advisor.

Revised 4/15/2025

Case 26-10348-BFK  Doc 22  Filed 07/22/26  Entered 07/22/26 12:55:51  Desc Main Document  Page 50 of 56

Security Mark at Right



## Account Summary

Morgan Stanley at Work Self-Directed Account · 202    BRENDA R RAHIM

### CHANGE IN VALUE OF YOUR ACCOUNT (includes accrued interest)

|  | This Period (6/1/26-6/30/26) | This Year (1/1/26-6/30/26) |
|---|---|---|
| **TOTAL BEGINNING VALUE** | $29,314.32 | $27,940.16 |
| Credits | — | — |
| Debits | — | (0.48) |
| Security Transfers | — | — |
| **Net Credits/Debits/Transfers** | — | $(0.48) |
| **Change in Value** | (1,668.07) | (293.43) |
| **TOTAL ENDING VALUE** | $27,646.25 | $27,646.25 |

### MARKET VALUE OVER TIME

The below chart displays the most recent thirteen months of Market Value.



The percentages above represent the change in dollar value from the prior period. They do not represent account investment performance, as they do not consider the impact of contributions and withdrawals, nor other factors that may have affected performance calculations. No percentage will be displayed when the previous month reflected no value.

### ASSET ALLOCATION (includes accrued interest)

|  | Market Value | Percentage |
|---|---|---|
| Cash | $16,318.03 | 59.02 |
| Equities | 11,328.22 | 40.98 |
| **TOTAL VALUE** | **$27,646.25** | **100.00%** |

FDIC rules apply and Bank Deposits are eligible for FDIC insurance but are not covered by SIPC. Cash and securities (including MMFs) are eligible for SIPC coverage. See Expanded Disclosures.
Values may include assets externally held, as a courtesy, and may not be covered by SIPC. Foreign Exchange (FX) is neither FDIC nor SIPC insured. For additional information, refer to the corresponding section of this statement.

This asset allocation represents holdings on a trade date basis, and projected settled Cash/BDP and MMF balances. These classifications do not constitute a recommendation and may differ from the classification of instruments for regulatory or tax purposes.

058257 MSKDD176 033063

Morgan Stanley at Work Self-Directed Account     BRENDA R RAHIM
202

## Account Summary

### BALANCE SHEET (^ includes accrued interest)

| | Last Period (as of 5/31/26) | This Period (as of 6/30/26) |
|---|---|---|
| Cash, BDP, MMFs | $16,317.90 | $16,318.03 |
| Stocks | 12,996.42 | 11,328.22 |
| **Total Assets** | **$29,314.32** | **$27,646.25** |
| **Total Liabilities** (outstanding balance) | — | — |
| **TOTAL VALUE** | **$29,314.32** | **$27,646.25** |

### INCOME AND DISTRIBUTION SUMMARY

| | This Period (6/1/26-6/30/26) | This Year (1/1/26-6/30/26) |
|---|---|---|
| Qualified Dividends | — | $196.75 |
| Interest | 0.13 | 0.80 |
| **Income And Distributions** | **$0.13** | **$197.55** |
| Tax-Exempt Income | — | — |
| **TOTAL INCOME AND DISTRIBUTIONS** | **$0.13** | **$197.55** |

Taxable and tax exempt income classifications are based on the characteristics of the underlying securities and not the taxable status of the account.

### ADDITIONAL ACCOUNT INFORMATION

| Category | This Period (6/1/26-6/30/26) | This Year (1/1/26-6/30/26) |
|---|---|---|
| Foreign Tax Paid | — | $4.63 |

### CASH FLOW

| | This Period (6/1/26-6/30/26) | This Year (1/1/26-6/30/26) |
|---|---|---|
| **OPENING CASH, BDP, MMFs** | **$16,317.90** | **$16,120.96** |
| Income and Distributions | 0.13 | 197.55 |
| **Total Investment Related Activity** | **$0.13** | **$197.55** |
| Other Debits | — | (0.48) |
| **Total Cash Related Activity** | — | **$(0.48)** |
| **Total Card/Check Activity** | — | — |
| **CLOSING CASH, BDP, MMFs** | **$16,318.03** | **$16,318.03** |

### GAIN/(LOSS) SUMMARY

| | Realized This Period (6/1/26-6/30/26) | Realized This Year (1/1/26-6/30/26) | Unrealized Inception to Date (as of 6/30/26) |
|---|---|---|---|
| Long-Term Gain | — | — | $5,814.87 |
| Long-Term (Loss) | — | — | (14,217.) |
| **Total Long-Term** | — | — | **$(8,402.)** |

*The Gain/(Loss) Summary, which may be subsequently adjusted, is provided for informational purposes and should not be used for tax preparation. For additional detail, please visit www.etrade.com.*

Security Mark at Right

## Account Detail

Morgan Stanley at Work Se~~~~~~~~ :count    **BRENDA R RAHIM**

8-202

Brokerage Account

**Investment Objectives (in order of priority) :** Not Provided

*Inform us if your investment objectives, as defined in the Expanded Disclosures, change.*

## HOLDINGS

*This section reflects positions purchased/sold on a trade date basis. "Market Value" and "Unrealized Gain/(Loss)" may not reflect the value that could be obtained in the market. Your actual investment return may differ from the unrealized gain/(loss) displayed. Fixed Income securities are sorted by maturity or pre-refunding date, and alphabetically within date. Estimated Annual Income a) is calculated on a pre-tax basis, b) does not include any reduction for applicable non-US withholding taxes, c) may include return of principal or capital gains which could overstate such estimates, and d) for holdings that have a defined maturity date within the next 12 months, is reflected only through maturity date. Actual income or yield may be lower or higher than the estimates. Current Yield is an estimate for informational purposes only. It reflects the income generated by an investment, and is calculated by dividing the total estimated annual income by the current market value of the entire position. It does not reflect changes in its price. Structured Investments, identified on the Position Description Details line as "Asset Class: Struct Inv," may appear in various statement product categories. When displayed, the accrued interest, annual income and current yield for those with a contingent income feature (e.g., Range Accrual Notes or Contingent Income Notes) are estimates and assume specified accrual conditions are met during the relevant period and payment in full of all contingent interest. For Floating Rate Securities, the accrued interest, annual income and current yield are estimates based on the current floating coupon rate and may not reflect historic rates within the accrual period.*

*For additional information related to Unrealized and Realized Gain/(Loss) and tax lot details, including cost basis, please visit www.etrade.com. The information presented on the statement should not be used for tax purposes.*

## CASH, BANK DEPOSIT PROGRAM AND MONEY MARKET FUNDS

*Cash, Bank Deposit Program, and Money Market Funds are generally displayed on a settlement date basis. You have the right to instruct us to liquidate your bank deposit balance(s) or shares of any money mar~~~ fund balance(s) at any time and have the proceeds of such liquidation remitted to you. Estimated Annual Income, Accrued Interest, and APY% will only be displayed for fully settled positions. Under the Bank Deposit Program, free credit balances held in an account(s) at Morgan Stanley Smith Barney LLC are automatically deposited into an interest-bearing deposit account(s), at Morgan Stanley Bank, N.A. and/or Morgan Stanley Private Bank, National Association, each a national bank, FDIC member and an affiliate of Morgan Stanley. Under certain circumstances, deposits may be held at other FDIC insured Program Banks. For more information regarding the Bank Deposit Program and the Program Banks, go to www.etrade.com/bdpdisclosure.*

| Description | Market Value | 7-Day Current Yield % | Est Ann Income | APY % |
|---|---|---|---|---|
| MORGAN STANLEY BANK N.A. | $16,318.03 | — | $1.63 | 0.010 |

| Description | Percentage of Holdings | Market Value | Est Ann Income |
|---|---|---|---|
| CASH, BDP, AND MMFs | 59.02% | $16,318.03 | $1.63 |

058257 MSKDD176 033064

**CLIENT STATEMENT** | For the Period June 1-30, 2026

Morgan Stanley at Work Self        :count    BRENDA R RAHIM
                                   B-202

## Account Detail

## STOCKS

### COMMON STOCKS

*Morgan Stanley & Co. LLC (Morgan Stanley) and Morningstar, Inc.'s equity research ratings are shown for certain securities. These ratings represent the opinions of the research provider and are not representations or guarantees of performance. The applicable research report contains more information regarding the analyst's opinions, analysis, and rating, and you should read the entire research report and not infer its contents. For ease of comparison, Morgan Stanley and Morningstar, Inc.'s equity research ratings have been normalized to a 1 (Buy), 2 (Hold), and 3 (Sell). Refer to your June or December statement for a summary guide describing the ratings. We do not take responsibility for, nor guarantee the accuracy, completeness, or timeliness of research prepared for Morningstar, Inc.*

| Security Description | Quantity | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|
| AT&T INC (T) | 339.000 | $20.700 | $14,195.85 | $7,017.30 | $(7,178.54) | $376.29 | 5.36 |
| *Rating: Morgan Stanley: 1, Morningstar: 1; Next Dividend Payable 08/2026; Asset Class: Equities* | | | | | | | |
| NOKIA CP ADR (NOK) | 160.000 | 13.280 | 1,178.56 | 2,124.80 | 946.24 | 24.48 | |
| *Rating: Morgan Stanley: 1, Morningstar: 3; Next Dividend Payable 08/2026; Asset Class: Equities* | | | | | | | |
| WARNER BROS DISCOVERY INC SER (WBD) | 82.000 | 26.660 | 4,356.07 | 2,186.12 | (2,169.95) | — | |
| *Rating: Morgan Stanley: 2, Morningstar: 2; Asset Class: Equities* | | | | | | | |

| | Percentage of Holdings | | | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|
| STOCKS | 40.98% | | | $19,730.48 | $11,328.22 | $(8,402.25) | $400.77 | 3.5% |

| | Percentage of Holdings | | | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|
| TOTAL VALUE | 100.00% | | | $19,730.48 | $27,646.25 | $(8,402.25) | $402.40 | 1.46% |

*Unrealized Gain/(Loss) totals only reflect positions that have both cost basis and market value information available. Cash, MMF, Deposits and positions stating 'Please Provide' or 'Pending Corporate Actions' are not included.*

## ALLOCATION OF ASSETS

| | Cash | Equities | Fixed Income & Preferred Securities | Alternatives | Structured Investments | Other |
|---|---|---|---|---|---|---|
| Cash, BDP, MMFs | $16,318.03 | — | — | — | — | — |
| Stocks | — | $11,328.22 | — | — | — | — |
| **TOTAL ALLOCATION OF ASSETS** | **$16,318.03** | **$11,328.22** | — | — | — | — |

Security Mark
at Right

Case 26-10348-BFK    Doc 22    Filed 07/22/26    Entered 07/22/26 12:55:51    Desc Main
Document    Page 54 of 56



## Account Detail

Morgan Stanley at Work Self-Directed Account
-202

BRENDA R RAHIM

## ACTIVITY

### CASH FLOW ACTIVITY BY DATE

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 6/30 | | Interest Income | MORGAN STANLEY BANK N.A. | (Period 06/01-06/30) | | | $0.13 |
| NET CREDITS/(DEBITS) | | | | | | | $0.13 |

### MONEY MARKET FUND (MMF) AND BANK DEPOSIT PROGRAM ACTIVITY

| Activity Date | Activity Type | Description | Credits/(Debits) |
|---|---|---|---|
| 6/30 | Automatic Investment | BANK DEPOSIT PROGRAM | $0.13 |

## MESSAGES

**Senior Investor Helpline**

For any inquiries or potential concerns, senior investors or someone acting on their behalf may contact our Firm by calling (800) 280-4534, Monday-Friday, 9 a.m.- 6 p.m. Eastern Time.

**FINRA BrokerCheck**

FINRA has established the public disclosure program, known as BrokerCheck, to provide certain information regarding the disciplinary history of FINRA members and their associated persons. The BrokerCheck Hotline Number is 1-800-289-9999. The FINRA website address is www.finra.org. An investor brochure that includes information describing FINRA BrokerCheck may be obtained from FINRA.

**Updated FINRA Margin Rules Now In Effect**

Updates to FINRA Rule 4210 that remove the pattern day trader designation and $25,000 minimum equity requirement are now effective on etrade.com. To learn how this change may affect your trading, buying power, and margin requirements, visit:

https://us.etrade.com/knowledge/library/margin/pattern-day-trading-rule-change

058257 MSKDD176 033065

Morgan Stanley at Work Self-Directed Account
202

BRENDA R RAHIM

## Account Detail

**Watch Out for Scams**
Look for these red flags:
- **Unsolicited calls, emails or texts requesting sensitive information**   like your passwords, Social Security number or bank details
- **Urgent or threatening language**   designed to pressure you to act quickly
- **Too-good-to-be-true offers**   such as guaranteed returns
- **Requests involving unusual payment methods**   like cryptocurrency or gift cards

Follow these tips:
- **Avoid clicking on links**   in unsolicited emails, texts or pop-ups
- **Don't grant remote access**   to your electronic devices
- **Hang up on unsolicited callers requesting sensitive data**   and call back using a verified phone number
- **Visit us.etrade.com/security-center**   for more best practices

Beware of E*TRADE impersonation scams
- We will never call or text you to ask for your password or a one-time passcode

Improve Your E*TRADE account security
- Use enhanced forms of multi-factor authentication like an authenticator app
- Customize your alerts to get instant notifications about transactions or account changes
- Add a trusted contact to your account

**Contact us immediately at 800-387-2331 if you:**
- Believe you may be the victim of fraud or identity theft
- Suspect your phone or email have been compromised
- Notice suspicious account activity
- Receive a questionable email or text that appears to be from E*TRADE

**Protect Yourself and Your Investments**
When investing with any financial institution or financial professional, take time to fully understand any investment proposal before moving forward:
- Be clear about your investment goals and the level of risk you're comfortable taking.
- Ask questions and carefully review key documents (e.g., prospectuses and offering documents) to understand features, fees and risks.
- Be cautious of opportunities that promise unusually high returns or that are described as low-risk or guaranteed.
- Beware of opportunities not offered directly through the institution you're investing with (e.g., real estate or start-up businesses), as most financial institutions—including Morgan Stanley—prohibit these types of recommendations.
- Read and retain your account statements, confirmations and other transaction information, including the firm's Client Relationship Summary (CRS).
- Contact us to report discrepancies immediately (e.g., transactions you didn't authorize, investments you don't recognize or items you don't understand).
- When transferring money, ensure funds are sent directly to the financial institution—not to a third party.
- Do not share your personal information—including account passwords, verification codes and Social Security number—with anyone.

**Action Required - Update Profile Information**
Keeping your contact information up to date helps ensure we can reach you quickly about your account, including time sensitive notifications. Please log on to etrade.com/myprofile to review and update your contact information. You can also select Profile (upper right) on etrade.com—or My Profile in the settings menu of the E*TRADE mobile app.
Haven't enrolled in electronic document delivery yet? Opt in at etrade.com/paperless for quick, paperless access to your important documents. Account statements, trade confirmations, and tax forms will be delivered through our secure website and available to view for up to seven years.

Security Mark
at Right

Case 26-10348-BFK   Doc 22   Filed 07/22/26   Entered 07/22/26 12:55:51   Desc Main
Document   Page 56 of 56